**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.**

**MONTHLY OPERATING REPORT**
**CHAPTER 11**

**CASE NUMBER: 13-33869**

**Form 2-A**
**COVER SHEET**

**For Period 05/01/14 - 05/31/14**

**Accounting Method:** [ ] Accrual Basis [X] Cash Basis

***THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |

***I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.***

**Executed on 6/12/14**

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.**

By:
Bryce J Burns, Manager

Email & Phone: 801.722.7062; Bryce@wlfmtn.com

Rev. 6/1/2006

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO:** **13-33869**

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
**For Period 05/01/14 - 05/31/14**

**CASH FLOW SUMMARY**

| | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ 23,254.48 (1) | $ 0.00 (1) |
| 2. Cash Receipts | | |
| Sales | 76,320.04 | 0.00 |
| Lease/rental income | 0.00 | 0.00 |
| Freight income | 4,158.82 | 0.00 |
| Interest Income | 0.11 | 0.00 |
| Scrap income | 0.00 | 0.00 |
| Member contributions | 0.00 | |
| Returns/Refunds/Holding as Credit | -272.22 | |
| Sales Tax Collected | 3,813.78 | |
| Total Cash Receipts | $ 84,020.53 | $ 0.00 |
| 3. Cash Disbursements | | |
| COGS - Materials, labor, trucking, fuel | 17,156.17 | 0.00 |
| Debt Service/Secured loan payment | 11,600.00 | 0.00 |
| Professional fees/U.S. Trustee fees | 0.00 | 0.00 |
| Wages and salaries | 16,536.28 | 0.00 |
| G&A Expenses | 30,619.96 | |
| Total Cash Disbursements | $ 75,912.41 | $ 0.00 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 8,108.12 | 0.00 |
| **5 Ending Cash Balance (to Form 2-C)** | $ 31,362.60 (2) | $ 0.00 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | Cash on hand | $ 402.06 |
| DIP Operating Account | JPMorgan Chase xxxxx8271 | 24,879.67 |
| DIP State Tax Account | | 0.00 |
| DIP Payroll Account | JPMorgan Chase xxxxx9178 | 6,080.87 |
| Pre-petition account | Zions Bank xxxxxx3788 | 0.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 31,362.60 (2) |

***(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.***
***(2) All cash balances should be the same.***

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period 05/01/14 - 05/31/14**

**CASH RECEIPTS DETAIL** **JPMorgan Chase xxxxx8271**
***(attach additional sheets as necessary)***

| Date | | Payor | Description (Purpose) | Amount |
|---|---|---|---|---|
| 1-May | | Basket & Bowls | Traded for product from Oasis | |
| 5/1/14 | | Rick Rasmussen | Pay on Invoices | 261.54 |
| 5/2/14 | | Andreas Maldonado | Pay on Invoices | 784.55 |
| 5/1/14 | | Andreas Maldonado | Pay on Invoices | 96.08 |
| 5/1/14 | | Cowboys Lawn Care | Pay on Invoices | 373.63 |
| 5/1/14 | | Lotopro | Pay on Invoices | 261.54 |
| 5/1/14 | | Sams Lawn Care | Pay on Invoices | 74.73 |
| 5/1/14 | | Glen Fuller | Pay on Invoices | 48.04 |
| 5/1/14 | | D&T Landscaping | Pay on Invoices | 373.63 |
| 5/1/14 | | Josh Holliman | Pay on Invoices | 51.24 |
| 5/2/14 | | Tafolla Property Maintenance | Pay on Invoices | 448.35 |
| 5/2/14 | | Utah Valley Lawncare | Pay on Invoices | 74.73 |
| 5/2/14 | | Tyler Pederson | Pay on Invoices | 48.04 |
| 5/2/14 | | Utah Valley Lawncare | Pay on Invoices | 74.73 |
| 5/2/14 | | Utah Valley Lawncare | Pay on Invoices | 74.73 |
| 5/2/14 | | Parkway Landscaping | Pay on Invoices | 149.45 |
| 5/2/14 | | Utah Valley Lawncare | Pay on Invoices | 74.73 |
| 5/2/14 | | Wesco | Pay on Invoices | 373.63 |
| 5/2/14 | | 800 Lawn Care | Pay on Invoices | 130.77 |
| 5/3/14 | | Dependable Yard Care | Pay on Invoices | 373.63 |
| 5/3/14 | | Abel Landscape | Pay on Invoices | 112.09 |
| 5/3/14 | | Stephen Cann | Pay on Invoices | 64.05 |
| 5/5/14 | | Picture Perfect Landscaping | Pay on Invoices | 112.09 |
| 5/3/14 | | Dwayne Wane | Pay on Invoices | 48.04 |
| 5/5/14 | | Jose Arias Landscaping | Pay on Invoices | 74.73 |
| 5/6/14 | | Intermountain Farmer | Pay on Invoices | 465.00 |
| 5/5/14 | | Dreamscapes Landscaping | Pay on Invoices | 298.90 |
| 5/5/14 | | Golden Landscaping | Pay on Invoices | 149.45 |
| 5/5/14 | | Edge Landscaping | Pay on Invoices | 261.54 |
| 5/5/14 | | Misc Homeowner | Pay on Invoices | 48.04 |
| 5/5/14 | | Edge Landscaping | Pay on Invoices | 298.90 |
| 5/5/14 | | Tride Construction | Pay on Invoices | 186.81 |
| 5/5/14 | | Dreamscapes Landscaping | Pay on Invoices | 52.50 |
| 5/5/14 | | Misc Homeowner | Pay on Invoices | 48.04 |
| 5/5/14 | | Stephen Cann | Pay on Invoices | 64.05 |
| 5/5/14 | | Golden Landscaping | Pay on Invoices | 70.46 |
| 5/8/14 | | Town & Country | Pay on Invoices | 4,400.00 |
| 5/6/14 | | Kerry Lewis | Pay on Invoices | 84.07 |
| 5/7/14 | | Lotopro | Pay on Invoices | 224.18 |
| 5/7/14 | | Misc Homeowner | Pay on Invoices | 800.56 |
| 5/12/14 | | Intermountain Farmer | Pay on Invoices | 1,550.00 |
| 5/9/14 | | Misc Landscaper | Pay on Invoices | 432.34 |
| 5/9/14 | | John Revill | Pay on Invoices | 608.48 |
| 5/9/14 | | Outback Topsoil | Pay on Invoices | 640.50 |
| 5/9/14 | | Golden Landscaping | Pay on Invoices | 336.26 |
| 5/9/14 | | GR Property Maintenance | Pay on Invoices | 490.00 |
| 5/9/14 | | Andreas Maldonado | Pay on Invoices | 208.16 |
| 5/9/14 | | Utah Valley Lawncare | Pay on Invoices | 186.81 |
| 5/9/14 | | Lawn Care 101 | Pay on Invoices | 112.09 |
| 5/10/14 | | Jackson Reese | Pay on Invoices | 96.08 |
| 5/10/14 | | Misc Homeowner | Pay on Invoices | 192.15 |
| 5/10/14 | | Misc Homeowner | Pay on Invoices | 80.06 |

| | | | |
|---|---|---|---|
| 5/10/14 | Classic Jacks Construction | Pay on Invoices | 224.18 |
| 5/10/14 | Dependable Yard Care | Pay on Invoices | 373.63 |
| 5/10/14 | Abel Landscape | Pay on Invoices | 149.45 |
| 5/8/14 | Tafolla Property Maintenance | Pay on Invoices | 261.54 |
| 5/8/14 | JC Landscaping | Pay on Invoices | 70.46 |
| 5/8/14 | 800 Lawn Care | Pay on Invoices | 37.36 |
| 5/13/14 | Misc Homeowner | Pay on Invoices | 48.04 |
| 5/13/14 | Misc Homeowner | Pay on Invoices | 48.04 |
| 5/13/14 | D&T Landscaping | Pay on Invoices | 373.63 |
| 5/13/14 | Tafolla Property Maintenance | Pay on Invoices | 37.36 |
| 5/13/14 | Organix | Pay on Invoices | 8,288.00 |
| 5/13/14 | Mountain Mist Landscape | Pay on Invoices | 48.04 |
| 5/13/14 | Misc Homeowner | Pay on Invoices | 242.15 |
| 5/13/14 | Misc Landscaper | Pay on Invoices | 1,754.50 |
| 5/14/14 | Glen Mitchell | Pay on Invoices | 48.04 |
| 5/14/14 | Christine Jones | Pay on Invoices | 96.08 |
| 5/14/14 | Pleasant Grove City | Pay on Invoices | 135.27 |
| 5/14/14 | Highland Garden | Pay on Invoices | 938.25 |
| 5/12/14 | Misc Landscaper | Pay on Invoices | 46.97 |
| 5/12/14 | AGC Landscaping | Pay on Invoices | 48.04 |
| 5/12/14 | Jackson Reese | Pay on Invoices | 48.04 |
| 5/12/14 | Jackson Reese | Pay on Invoices | 42.43 |
| 5/12/14 | AGC Landscaping | Pay on Invoices | 448.35 |
| 5/12/14 | Solid Ground Landscaping | Pay on Invoices | 298.90 |
| 5/12/14 | Polo Park Contractor | Pay on Invoices | 85.40 |
| 5/12/14 | Kimball Property Maintenance | Pay on Invoices | 560.44 |
| 5/12/14 | Huskies Landscaping | Pay on Invoices | 410.99 |
| 5/12/14 | Tuhaye Golf Course | Pay on Invoices | 560.44 |
| 5/13/14 | Misc Landscaper | Pay on Invoices | 1,744.50 |
| 5/13/14 | Whatcott Construction | Pay on Invoices | 85.40 |
| 5/13/14 | AGC Landscaping | Pay on Invoices | 186.81 |
| 5/13/14 | Edge Landscaping | Pay on Invoices | 74.73 |
| 5/13/14 | Keith Teuscher | Pay on Invoices | 62.45 |
| 5/16/14 | Misc Homeowner | Pay on Invoices | 120.00 |
| 5/16/14 | Jameson Pointe HOA | Pay on Invoices | 934.00 |
| 5/16/14 | Misc Landscaper | Pay on Invoices | 300.00 |
| 5/14/14 | Andreas Maldonado | Pay on Invoices | 149.45 |
| 5/14/14 | Tafolla Property Maintenance | Pay on Invoices | 74.73 |
| 5/14/14 | Tuhaye Golf Course | Pay on Invoices | 560.44 |
| 5/14/14 | Whatcott Construction | Pay on Invoices | 112.09 |
| 5/14/14 | CR Bentley | Pay on Invoices | 48.04 |
| 5/14/14 | Magleby Construction | Pay on Invoices | 960.75 |
| 5/14/14 | Misc Landscaper | Pay on Invoices | 587.25 |
| 5/15/14 | Misc Landscaper | Pay on Invoices | 672.53 |
| 5/15/14 | Tuhaye Golf Course | Pay on Invoices | 336.26 |
| 5/15/14 | Platinum Landscape | Pay on Invoices | 288.23 |
| 5/15/14 | Platinum Landscape | Pay on Invoices | 288.23 |
| 5/15/14 | Elite Ground | Pay on Invoices | 1,363.72 |
| 5/16/14 | Scott Prestwich | Pay on Invoices | 48.04 |
| 5/16/14 | Cowboys Lawn Care | Pay on Invoices | 112.09 |
| 5/16/14 | Misc Landscaper | Pay on Invoices | 93.41 |
| 5/16/14 | James Blumberg | Pay on Invoices | 58.71 |
| 5/16/14 | Clay Johnston | Pay on Invoices | 96.08 |
| 5/16/14 | Rob Bentley | Pay on Invoices | 48.04 |
| 5/17/14 | Jared Justus | Pay on Invoices | 42.70 |
| 5/17/14 | Bill Larsen | Pay on Invoices | 189.45 |
| 5/17/14 | Dillon Jones | Pay on Invoices | 134.51 |
| 5/17/14 | Jared Justus | Pay on Invoices | 85.40 |
| 5/17/14 | Douglas McKay | Pay on Invoices | 58.71 |
| 5/17/14 | Farnworth Construction | Pay on Invoices | 512.40 |
| 5/17/14 | Jared Justus | Pay on Invoices | 85.40 |
| 5/20/14 | Andreas Maldonado | Pay on Invoices | 224.18 |
| 5/20/14 | ACE Landscaping | Pay on Invoices | 112.09 |
| 5/20/14 | Zermatt | Pay on Invoices | 1,059.06 |

| | | | |
|---|---|---|---|
| 5/20/14 | Roosevelt City | Pay on Invoices | 1,050.00 |
| 5/20/14 | Kuhni Landscaping | Pay on Invoices | 821.98 |
| 5/20/14 | Riverside Golf | Pay on Invoices | 1,863.30 |
| 5/20/14 | Homestead Golf | Pay on Invoices | 1,059.06 |
| 5/19/14 | Abel Landscape | Pay on Invoices | 149.45 |
| 5/19/14 | Douglas McKay | Pay on Invoices | 58.71 |
| 5/19/14 | Douglas McKay | Pay on Invoices | 58.71 |
| 5/19/14 | Tuhaye Golf Course | Pay on Invoices | 560.44 |
| 5/19/14 | Solid Ground Landscaping | Pay on Invoices | 224.18 |
| 5/19/14 | Tafolla Property Maintenance | Pay on Invoices | 186.81 |
| 5/19/14 | Reeves Construction | Pay on Invoices | 298.90 |
| 5/19/14 | Utah Valley Lawncare | Pay on Invoices | 186.81 |
| 5/19/14 | Arrowhead Landscaping | Pay on Invoices | 96.08 |
| 5/20/14 | Tafolla Property Maintenance | Pay on Invoices | 186.81 |
| 5/20/14 | Spring Creek Landscaping | Pay on Invoices | 2,907.06 |
| 5/20/14 | JC Landscaping | Pay on Invoices | 149.45 |
| 5/20/14 | Platinum Landscape | Pay on Invoices | 144.11 |
| 5/20/14 | Tafolla Property Maintenance | Pay on Invoices | 186.81 |
| 5/20/14 | AGC Landscaping | Pay on Invoices | 544.43 |
| 5/20/14 | Pamela Sintay | Pay on Invoices | 119.00 |
| 5/20/14 | Pamela Sintay | Pay on Invoices | 1.10 |
| 5/20/14 | Stephen Washburn | Pay on Invoices | 96.08 |
| 5/20/14 | Misc Landscaper | Pay on Invoices | 463.63 |
| 5/20/14 | Misc Homeowner | Pay on Invoices | 527.00 |
| 5/22/14 | Spring Creek Landscaping | Pay on Invoices | 25.00 |
| 5/22/14 | Cart-Away Concrete | Pay on Invoices | 60.00 |
| 5/23/14 | Kuhni Landscaping | Pay on Invoices | 1,158.24 |
| 5/23/14 | Homestead Golf | Pay on Invoices | 1,275.41 |
| 5/21/14 | Empire Pass | Pay on Invoices | 560.43 |
| 5/21/14 | Douglas McKay | Pay on Invoices | 48.04 |
| 5/21/14 | A&S Construction | Pay on Invoices | 42.70 |
| 5/21/14 | Mike Clark | Pay on Invoices | 85.40 |
| 5/21/14 | Mike Clark | Pay on Invoices | 170.80 |
| 5/21/14 | AGC Landscaping | Pay on Invoices | 216.17 |
| 5/21/14 | Utah Valley Lawncare | Pay on Invoices | 186.81 |
| 5/22/14 | Lopez Lawn Care | Pay on Invoices | 128.10 |
| 5/22/14 | Steve Hancock | Pay on Invoices | 96.08 |
| 5/22/14 | Cart-Away Concrete | Pay on Invoices | 52.09 |
| 5/22/14 | One Source Maintenance | Pay on Invoices | 560.44 |
| 5/22/14 | Douglas McKay | Pay on Invoices | 144.11 |
| 5/22/14 | Classic Jacks Construction | Pay on Invoices | 373.63 |
| 5/22/14 | GR Property Maintenance | Pay on Invoices | 186.81 |
| 5/22/14 | Bruce Henriksen | Pay on Invoices | 58.71 |
| 5/22/14 | Misc Homeowner | Pay on Invoices | 1,147.50 |
| 5/23/14 | AN Enterprise | Pay on Invoices | 448.35 |
| 5/23/14 | JC Landscaping | Pay on Invoices | 373.63 |
| 5/23/14 | Classic Jacks Construction | Pay on Invoices | 74.71 |
| 5/23/14 | Red Pine Landscape | Pay on Invoices | 608.35 |
| 5/23/14 | Kendra Stiggins | Pay on Invoices | 14.95 |
| 5/23/14 | Tafolla Property Maintenance | Pay on Invoices | 74.73 |
| 5/23/14 | JC Landscaping | Pay on Invoices | 224.18 |
| 5/23/14 | Pamela Naugle | Pay on Invoices | 96.08 |
| 5/23/14 | Steve Hamblin | Pay on Invoices | 427.00 |
| 5/23/14 | Farnworth Construction | Pay on Invoices | 128.10 |
| 5/23/14 | Fredrico Landscaping | Pay on Invoices | 149.45 |
| 5/23/14 | Tafolla Property Maintenance | Pay on Invoices | 186.81 |
| 5/23/14 | Golden Landscaping | Pay on Invoices | 336.25 |
| 5/24/14 | David McDonald | Pay on Invoices | 96.08 |
| 5/24/14 | Abel Landscape | Pay on Invoices | 149.45 |
| 5/28/14 | Castle Creek Landscaping | Pay on Invoices | 186.81 |
| 5/28/14 | Misc Homeowner | Pay on Invoices | 58.71 |
| 5/28/14 | Andreas Maldonado | Pay on Invoices | 48.04 |
| 5/28/14 | Organix | Pay on Invoices | 2,450.00 |
| 5/28/14 | Pleasant Grove City | Pay on Invoices | 315.00 |

| | | | |
|---|---|---|---|
| 5/28/14 | Riverside Golf | Pay on Invoices | 2,000.88 |
| 5/27/14 | Abel Landscape | Pay on Invoices | 37.36 |
| 5/27/14 | Golden Landscaping | Pay on Invoices | 336.26 |
| 5/27/14 | Golden Landscaping | Pay on Invoices | 224.18 |
| 5/27/14 | Lotopro | Pay on Invoices | 2,401.75 |
| 5/28/14 | Leatherman | Pay on Invoices | 48.04 |
| 5/28/14 | One Source Maintenance | Pay on Invoices | 373.63 |
| 5/28/14 | Ark | Pay on Invoices | 288.23 |
| 5/28/14 | S&J Properties | Pay on Invoices | 85.40 |
| 5/28/14 | Ricardo Valasco | Pay on Invoices | 48.04 |
| 5/28/14 | JM Landscaping | Pay on Invoices | 149.45 |
| 5/28/14 | Wade Olcott | Pay on Invoices | 1,019.06 |
| 5/29/14 | Abel Landscape | Pay on Invoices | 37.36 |
| 5/29/14 | Lopez Lawn Care | Pay on Invoices | 170.80 |
| 5/29/14 | Misc Landscaper | Pay on Invoices | 1,270.88 |
| 5/29/14 | Tafolla Property Maintenance | Pay on Invoices | 149.45 |
| 5/29/14 | Pfeifferhorn | Pay on Invoices | 72.06 |
| 5/29/14 | Mikell Heinz | Pay on Invoices | 96.08 |
| 5/29/14 | Tuhaye Golf Course | Pay on Invoices | 560.44 |
| 5/29/14 | Tafolla Property Maintenance | Pay on Invoices | 186.81 |
| 5/29/14 | One Source Maintenance | Pay on Invoices | 186.81 |
| 5/29/14 | Big Rock Landscape | Pay on Invoices | 485.71 |
| 5/30/14 | Misc Homeowner | Pay on Invoices | 48.04 |
| 5/30/14 | Misc Landscaper | Pay on Invoices | 1,457.13 |
| 5/30/14 | Misc Homeowner | Pay on Invoices | 58.71 |
| 5/30/14 | Misc Homeowner | Pay on Invoices | 96.08 |
| 5/30/14 | DN Enterprises | Pay on Invoices | 427.00 |
| 5/30/14 | Castle Creek Landscaping | Pay on Invoices | 74.73 |
| 5/30/14 | Yardworx | Pay on Invoices | 271.54 |
| 5/30/14 | Decorative Landscaping | Pay on Invoices | 149.45 |
| 5/31/14 | Abel Landscape | Pay on Invoices | 149.45 |
| 5/31/14 | Michael Bassett | Pay on Invoices | 72.05 |
| 5/31/14 | Michael Bassett | Pay on Invoices | 72.05 |
| 5/31/14 | Michael Leifson | Pay on Invoices | 85.40 |
| 5/31/14 | Parley's Hardware | Pay on Invoices | 112.09 |
| 5/31/14 | Misc Homeowner | Pay on Invoices | 58.71 |
| 5/31/14 | Parley's Hardware | Pay on Invoices | 192.15 |

**CASH RECEIPTS DETAIL** **JPMorgan Chase xxxxx9178**

| Date | | Payor | Description (Purpose) | Amount |
|---|---|---|---|---|
| 5/30/14 | | Chase Bank | Interest Income | 0.11 |

**CASH RECEIPTS DETAIL**

| | | | |
|---|---|---|---|
| 5/1/14 | Basket & Bowls | Traded for product from Oasis | 926.00 |

**Total Cash Receipts** $ 84,020.53 (1)

***(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1***

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period 05/01/14 - 05/31/14**

**CASH DISBURSEMENTS DETAIL** **JPMorgan Chase xxxxx8271**
***(attach additional sheets as necessary)***

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 5/5/2014 | ACH | Alpine Payment Systems | Credit Card Processing Fee | 1,176.71 |
| 5/5/2014 | 1144 | American Liberty Insurance | Insurance | 420.15 |
| 5/21/2014 | 1162 | AT&T | Phone | 1,859.07 |
| 5/2/2014 | ACH | Authorize.net | Credit Card Processing Fee | 10.85 |
| 5/1/2014 | 1140 | Brock Burns | Reimburse for Repairs | 1,500.00 |
| 5/3/2014 | 1143 | Brock Burns | Reimburse: 657.49 Repairs, 1077.51 COGS Fuel, 85.00 Fuel, 36.02 office Supplies | 1,856.02 |
| 5/9/2014 | 1150 | Brock Burns | Reimburse: 600.00 Repairs, 56.00 Travel, 422.55 Fuel, 2.00 Auto | 1,080.55 |
| 5/12/2014 | 1153 | Brock Burns | Reimburse for COGS Fuel | 1,046.72 |
| 5/14/2014 | 1160 | Brock Burns | Reimburse for COGS Fuel | 1,000.00 |
| 5/21/2014 | 1163 | Brock Burns | Reimburse: 123.37 Travel, 341.57 COGS, 156.01 Rent, 879.05 Repairs. | 1,500.00 |
| 5/22/2014 | 1172 | Brock Burns | Reimburse: 258.91 Fuel, 317.54 Shipping, 150.00 Utilities, 1023.55 COGS Fuel. | 1,750.00 |
| 5/28/2014 | 1177 | Brock Burns | Reimburse: 713.00 Travel, 238.71 Office Supplies, 1298.29 COGS Fuel | 2,250.00 |
| 5/21/2014 | 1170 | Central Bank | Loan Payment | 10,000.00 |
| 5/5/2014 | ACH | Chase Bank | Bank Fee | 20.00 |
| 5/1/2014 | 1161 | Garfield County Treasurer | Personal Property Taxes | 1,278.45 |
| 5/14/2014 | 1155 | Humphries Welding | Repairs & Maintenance | 51.24 |
| 5/14/2014 | 1156 | Interstate Trucking | 2.29 Fuel Tax, 62.50 Contract Labor | 64.79 |
| 5/14/2014 | 1154 | K&D Forest | COGS | 1,024.00 |
| 5/22/2014 | 1171 | Kim Dawdy | Reimburse: 19.22 Office Supplies, 50.82 Postage | 70.04 |
| 5/14/2014 | 1159 | Les Olsen | Office Supplies | 37.47 |
| 5/21/2014 | 1164 | Lindon City | Utilities | 155.54 |
| 5/5/2014 | 1145 | Mountain States Insurance | Insurance | 3,797.15 |
| 5/1/2014 | 1141 | Nathan Burns | Reimburse for COGS Fuel | 1,000.00 |
| 5/3/2014 | 1142 | Nathan Burns | Reimburse: 134.18 Repairs, 1535.43 COGS Fuel | 1,669.61 |
| 5/12/2014 | 1152 | Nathan Burns | Reimburse: 106.78 COGS, 782.49 Repairs, 363.78 COGS Fuel. | 1,253.05 |
| 5/21/2014 | 1165 | Nathan Burns | Reimburse: 520.00 Repairs, 230.00 Fuel | 750.00 |
| 5/22/2014 | 1173 | Nathan Burns | Reimburse: 49.37 Fuel, 700.63 COGS Fuel | 750.00 |
| 5/28/2014 | 1176 | Nathan Burns | Reimburse: 789.37 COGS Fuel, 717.33 Repairs | 1,506.70 |
| 5/28/2014 | 1178 | Nathan Burns | Reimburse: 84.55 Postage, 327.63 Repairs, 60.00 Fuel, 116.48 Travel | 588.66 |
| 5/7/2014 | 1147 | Nathan Burns | Contract Labor | 198.00 |
| 5/21/2014 | 1166 | Nathan Burns | Contract Labor | 342.00 |
| 5/21/2014 | 1167 | Questar Gas | Utilities | 20.60 |
| 5/8/2014 | ACH | Quickbooks Payroll Service | Payroll | 8,202.23 |
| 5/22/2014 | ACH | Quickbooks Payroll Service | Payroll | 8,334.05 |
| 5/14/2014 | 1157 | Rocky Mountain Power | Utilities | 1,663.31 |
| 5/27/2014 | 1175 | Scott Holt | Lease Payment | 2,128.14 |
| 5/7/2014 | ACH | United States Treasury | Payroll Taxes | 2,451.96 |
| 5/21/2014 | ACH | United States Treasury | Payroll Taxes | 2,493.46 |
| 5/14/2014 | ACH | Volvo Financial | Loan Payment | 1,600.00 |
| 5/13/2014 | Cashier Ck | Wasatch Pallet | COGS | 4,200.00 |
| 5/14/2014 | 1158 | Waste Management | Utilities | 78.48 |
| 5/6/2014 | 1146 | Wholesale Landscape | COGS | 405.00 |
| 5/7/2014 | 1148 | William Dersch | Contract Labor | 1,029.51 |
| 5/21/2014 | 1168 | William Dersch | Contract Labor | 1,011.44 |

| | | | | |
|---|---|---|---|---|
| 5/7/2014 | 1149 | Zack Burns | Contract Labor | 187.00 |
| 5/21/2014 | 1169 | Zack Burns | Contract Labor | 323.00 |

**CASH DISBURSEMENTS DETAIL** **JPMorgan Chase xxxxx9178**

| | | | | |
|---|---|---|---|---|
| 5/14/2014 | ACH | Utah State Tax Commission | Payroll Taxes | 836.46 |

**CASH DISBURSEMENTS DETAIL**

| | | | | |
|---|---|---|---|---|
| 5/1/14 | | Oasis Industries | COGS - Received product against Basket & Bowls | 926.00 |
| 5/30/2014 | | Steves Services | Repairs & Maintenance | 15.00 |

**Total Cash Disbursements** $ 75,912.41 (1)

***(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1***

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO:** **13-33869**

**Form 2-C**

## COMPARATIVE BALANCE SHEET

**For Period 05/01/14 - 05/31/14**

| | Current Month | Petition Date (1) |
|---|---|---|
| ***ASSETS*** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ 31,362.60 | $ |
| Accounts Receivable (from Form 2-E) | 263,662.17 | 0.00 |
| Receivables from Officers, Employees, Affiliates | 0.00 | 0.00 |
| Inventory (Fredonia & Lindon) (not included in value of real property) | 24,046,114.80 | 0.00 |
| Other Current Assets :(List) | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total Current Assets | $ 24,341,139.57 | $ 0.00 |
| Fixed Assets: | | |
| Land & buildings (including inventory at Panguitch) | $ 14,981,995.00 | $ |
| Machinery, Equipment and Vehicles | 1,205,900.00 | |
| Office Equipment, Furniture and Fixtures | 6,500.00 | 0.00 |
| Total Fixed Assets | 16,194,395.00 | 0.00 |
| Less: Accumulated Depreciation | ( 0.00 ) | ( 0.00 ) |
| Net Fixed Assets | $ 16,194,395.00 | $ 0.00 |
| Other Assets (List): Option to repurchase CaterpillarTrackhoe | 26,864.44 | |
| | 0.00 | 0.00 |
| **TOTAL ASSETS** | $ 40,562,399.01 | $ 0.00 |
| ***LIABILITIES*** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 30,615.72 | $ 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 40,737.68 | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) | 21,264.42 | 0.00 |
| Post-petition Notes Payable | 0.00 | 0.00 |
| Other Post-petition Payable(List): | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total Post Petition Liabilities | $ 92,617.82 | $ 0.00 |
| Pre Petition Liabilities: | | |
| Secured Debt | 3,400,076.60 | 0.00 |
| Priority Debt | 121,300.18 | 0.00 |
| Unsecured Debt | 2,105,972.94 | 0.00 |
| Total Pre Petition Liabilities | $ 5,627,349.72 | $ 0.00 |
| **TOTAL LIABILITIES** | $ 5,650,812.02 | $ 0.00 |
| ***OWNERS' EQUITY*** | | |
| Owner's/Stockholder's Equity | $ 35,104,185.20 | $ 0.00 |
| Retained Earnings - Prepetition | 0.00 | 0.00 |
| Retained Earnings - Post-petition | 0.00 | 0.00 |
| **TOTAL OWNERS' EQUITY** | $ 35,104,185.20 | $ 0.00 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 40,754,997.22 | $ 0 |

***(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.***

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
**For Period 05/01/14 - 05/31/14**

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 84,020.42 | $ 0.00 |
| Less: Discounts, Returns and Allowances | ( 0.00 ) | ( 0.00 |
| **Net Operating Revenue** | $ 84,020.42 | $ 0.00 |
| Cost of Goods Sold | 17,156.17 | 0.00 |
| **Gross Profit** | $ 66,864.25 | $ 0.00 |
| Operating Expenses | | |
| Officer Compensation | $ 0.00 | $ 0.00 |
| Selling, General and Administrative | 16,536.28 | 0.00 |
| Rents and Leases | 2,284.15 | 0.00 |
| Depreciation, Depletion and Amortization | | 0.00 |
| Other (list): | | 0.00 |
| Auto | 2.00 | |
| Bank Fees | 20.00 | |
| Contract Labor | 3,153.45 | |
| Credit Card Processing Fees | 1,187.56 | |
| Fuel | 1,105.83 | |
| Insurance | 4,217.30 | |
| Office Expense | 331.42 | |
| Postage | 135.37 | |
| Repairs & Maintenance | 6,184.41 | |
| Fuel Taxes | 2.29 | |
| Payroll Taxes | 5,781.88 | |
| Personal Property Taxes | 1,278.45 | |
| Travel | 1,008.85 | |
| Utilities | 3,927.00 | |
| Loan Payments | 11,600.00 | 0.00 |
| Total Operating Expenses | $ 58,756.24 | $ 0.00 |
| **Operating Income (Loss)** | $ 8,108.01 | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | | $ | 0.00 |
| Gains (Losses) on Sale of Assets | | | | 0.00 |
| Interest Income | | 0.11 | | 0.00 |
| Interest Expense | | | | 0.00 |
| Other Non-Operating Income (Member contributions) | | 0.00 | | 0.00 |
| Net Non-Operating Income or (Expenses) | $ | 0.11 | $ | 0.00 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | | $ | 0.00 |
| Other Reorganization Expense | | 0.00 | | 0.00 |
| Total Reorganization Expenses | $ | 0.00 | $ | 0.00 |
| **Net Income (Loss) Before Income Taxes** | $ | 8,108.12 | $ | 0.00 |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | | 0.00 |
| **NET INCOME (LOSS)** | $ | 8,108.12 | $ | 0.00 |

***(1) Accumulated Totals include all revenue and expenses since the petition date.***

**WOLF MOUNTAIN PRODUCTS, L.L.C.**
**PROFORMA**
**For January 1, 2014 through October 31, 2014**

| | January 2014 ACTUAL | February 2014 ACTUAL | March 2014 ACTUAL | April 2014 ACTUAL | May 2014 ACTUAL | June 2014 | July 2014 | August 2014 | September 2014 | October 2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Sales Income | 660.00 | 48,652.95 | 39,910.63 | 72,476.43 | 76,320.04 | 138,000.00 | 95,000.00 | 90,000.00 | 110,000.00 | 125,000.00 |
| Freight Income | 115.00 | 4,385.00 | 1,245.00 | 1,840.00 | 4,158.82 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Discounts | 0.00 | (70.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Revenues** | **775.00** | **52,967.95** | **41,155.63** | **74,316.43** | **80,478.86** | **140,000.00** | **97,000.00** | **92,000.00** | **112,000.00** | **127,000.00** |
| | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | |
| Freight and Shipping Costs | 0.00 | 0.00 | 130.40 | 0.00 | 317.54 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Trucking/Panguitch Fuel | | | 3,167.34 | 7,093.10 | 9,835.28 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Cost of Goods Sold | 0.00 | 5,269.33 | 10,240.00 | 1,220.42 | 7,003.35 | 16,560.00 | 11,400.00 | 10,800.00 | 13,200.00 | 15,000.00 |
| **Total Cost of Sales** | **0.00** | **5,269.33** | **13,537.74** | **8,313.52** | **17,156.17** | **24,760.00** | **19,600.00** | **19,000.00** | **21,400.00** | **23,200.00** |
| | | | | | | | | | | |
| **Gross Profit** | **775.00** | **47,698.62** | **27,617.89** | **66,002.91** | **63,322.69** | **115,240.00** | **77,400.00** | **73,000.00** | **90,600.00** | **103,800.00** |
| | | | | | | | | | | |
| **Other Income** | | | | | | | | | | |
| Rental Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain/Sale of Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.08 | 0.19 | 0.12 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | **0.00** | **0.08** | **0.19** | **0.12** | **0.11** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **Operating Income** | **775.00** | **47,698.70** | **27,618.08** | **66,003.03** | **63,322.80** | **115,240.00** | **77,400.00** | **73,000.00** | **90,600.00** | **103,800.00** |
| | | | | | | | | | | |
| **Expenses** | | | | | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto | 0.00 | 9.25 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank & Credit Card Charges | 68.00 | 36.00 | 12.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Business License & Fees | 0.00 | 729.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Charitable Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer and Internet Fees | 0.00 | 0.00 | 0.00 | 156.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Labor | 3,458.45 | 5,038.01 | 5,079.23 | 2,425.97 | 3,153.45 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 4,000.00 |
| Credit Card Processing Fees | 431.33 | 354.08 | 334.66 | 598.54 | 1,187.56 | 1,500.00 | 1,500.00 | 1,500.00 | 1,000.00 | 500.00 |
| Depletion Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fines and Fees | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fuel/Sales | 580.00 | 5,953.89 | 418.08 | 1,045.08 | 1,105.83 | 1,000.00 | 1,000.00 | 700.00 | 600.00 | 500.00 |
| Insurance | 0.00 | 10,188.98 | 4,610.86 | 4,214.98 | 4,217.30 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lease Expense | 0.00 | 0.00 | 0.00 | 0.00 | 2,128.14 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 | 2,200.00 |
| Meals & Entertainment | 0.00 | 29.86 | 0.00 | 15.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 135.42 | 365.55 | 133.02 | 117.15 | 331.42 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Postage - mailings | 0.00 | 23.00 | 9.80 | 0.00 | 135.37 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PerDiem-Overnight | 100.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees: Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees: Legal fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense | 0.00 | 907.14 | 155.87 | 155.87 | 156.01 | 155.00 | 155.00 | 155.00 | 155.00 | 155.00 |
| Repairs and Maintenance | 0.00 | 406.20 | 1,375.26 | 3,356.28 | 6,184.41 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Salaries & Wages | 22,077.11 | 13,853.07 | 20,912.06 | 16,123.07 | 16,536.28 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Taxes: Payroll | 0.00 | 14,696.28 | 6,640.08 | 10,074.95 | 5,781.88 | 6,000.00 | 10,500.00 | 6,000.00 | 6,000.00 | 10,500.00 |
| Taxes: Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.45 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 |
| Taxes: Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,000.00 |
| Taxes: Fuel | 0.00 | 6.92 | 0.00 | 0.00 | 2.29 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Taxes: Sales Tax | 0.00 | 2,607.86 | 0.00 | 2,796.07 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| Telephone and Fax | 0.00 | 0.00 | 0.00 | 1,798.45 | 1,859.07 | 1,800.00 | 1,800.00 | 1,800.00 | 1,800.00 | 1,800.00 |
| Travel | 0.00 | 0.00 | 0.00 | 368.52 | 1,008.85 | 1,000.00 | 500.00 | 500.00 | 300.00 | 300.00 |
| Utilities | 945.09 | 3,636.94 | 9,935.54 | 2,249.07 | 2,067.93 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 4,000.00 |
| **Total Expenses** | **27,795.40** | **58,972.03** | **49,616.46** | **45,517.66** | **47,156.24** | **48,985.00** | **62,985.00** | **57,185.00** | **47,385.00** | **102,785.00** |
| | | | | | | | | | | |
| **Net Income** | **(27,020.40)** | **(11,273.33)** | **(21,998.38)** | **20,485.37** | **16,166.56** | **66,255.00** | **14,415.00** | **15,815.00** | **43,215.00** | **1,015.00** |

**WOLF MOUNTAIN PRODUCTS, L.L.C.**
**PROFORMA**
**For January 1, 2014 through October 31, 2014**

| | January 2014 ACTUAL | February 2014 ACTUAL | March 2014 ACTUAL | April 2014 ACTUAL | May 2014 ACTUAL | June 2014 | July 2014 | August 2014 | September 2014 | October 2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | |
| Beginning Cash | 10,594.00 | 56,101.60 | 29,864.43 | 11,677.15 | 21,591.28 | 24,879.67 | 77,534.67 | 71,849.67 | (28,674.61) | (92,820.57) |
| Trustee Fee | (325.00) | 0.00 | 0.00 | (1,625.00) | 0.00 | 0.00 | (6,500.00) | 0.00 | 0.00 | (6,500.00) |
| Owners Contribution | 75,143.00 | 320.00 | 16,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Card Deposits | (50.00) | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Deposits | 0.00 | (1,633.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Deposits: Questar/Rocky Mt. Power | (2,240.00) | (7,950.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers into Payroll Tax Bank Account | 0.00 | (2,700.93) | (3,011.53) | (3,424.39) | (5,059.14) | (5,000.00) | (5,000.00) | (4,000.00) | (3,000.00) | (3,000.00) |
| Transfers out of Payroll Tax Account | 0.00 | 0.00 | 0.00 | 8,152.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sales Tax Collected - to be paid quarterly | | 385.44 | 1,170.98 | 3,144.87 | 3,780.97 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Money spent on building office space at shop | 0.00 | (3,435.35) | (10,348.35) | (5,219.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ending Cash** | **56,101.60** | **29,864.43** | **11,677.15** | **33,191.28** | **36,479.67** | **89,134.67** | **83,449.67** | **86,664.67** | **14,540.39** | **(98,305.57)** |
| | | | | | | | | | | |
| **PLAN PAYMENTS BY CLASS** | | | | | | | | | | |
| IRS | | | | | | | | (40,000.00) | (42,500.00) | |
| USTC | | | | | | | | (10,000.00) | (6,600.00) | |
| USTC | | | | | | | | (10,000.00) | (6,600.00) | |
| Wages | | | | | | | | (3,678.32) | | |
| Class 2 - Central Bank | | | | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (15,000.00) | (15,000.00) | (15,000.00) |
| Class 3 - Chris Darias | | | | | | | | (2,000.00) | (2,000.00) | (2,000.00) |
| Class 4 - Garfield County Treasurer | | | | | | | | (2,000.00) | (2,000.00) | (2,000.00) |
| Class 5 - SBA | | | | | | | | (7,000.00) | (7,000.00) | (7,000.00) |
| Class 6 - Simkins Family Trust | | | | | | | | (2,000.00) | (2,000.00) | (2,000.00) |
| Class 7 - TKI | | | | | | | | | | |
| Class 8 - Utah County Treasurer | | | | | | | | (3,000.00) | (3,000.00) | (3,000.00) |
| Class 9 - Utah County Treasurer | | | | | | | | (2,000.00) | (2,000.00) | (2,000.00) |
| Class 10 - Utah Dept Workforce Services | | | | | | | | (1,000.00) | (1,000.00) | (1,000.00) |
| Class 11 - Utah State Tax Commission | | | | | | | | (4,000.00) | (4,000.00) | (4,000.00) |
| Class 12 - Volvo | | | | (1,600.00) | (1,600.00) | (1,600.00) | (1,600.00) | (3,660.96) | (3,660.96) | (3,660.96) |
| Class 13 - Zions | | | | | | | | (5,000.00) | (5,000.00) | (5,000.00) |
| Class 14 - Unsecured | | | | | | | | (5,000.00) | (5,000.00) | (5,000.00) |
| **Adjusted Cash** | **56,101.60** | **29,864.43** | **11,677.15** | **21,591.28** | **24,879.67** | **77,534.67** | **71,849.67** | **(28,674.61)** | **(92,820.57)** | **(149,966.53)** |

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period 05/01/14 - 05/31/14**

## *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ 3,329.00 | $ 1,773.00 | 1,773.00 | 05/07 & 05/21 | E-Pay | $ 3,329.00 |
| State | 1,214.41 | 863.79 | 836.46 | 05/14/14 | E-Pay | 1,241.74 |
| FICA Tax Withheld | 3,520.73 | 1,586.21 | 1,586.21 | 05/07 & 05/21 | E-Pay | 3,520.73 |
| Employer's FICA Ta | 3,520.73 | 1,586.21 | 1,586.21 | 05/07 & 05/21 | E-Pay | 3,520.73 |
| Unemployment Tax | | | | | | |
| Federal | 41.29 | 5.54 | 0.00 | | | 46.83 |
| State | 1,443.23 | 1,016.03 | 0.00 | | | 2,459.26 |
| Sales, Use & Excise Taxes | 3,181.81 | 3,964.32 | 0.00 | | | 7,146.13 |
| Property Taxes | 0.00 | 1,278.45 | 1,278.45 | 05/01/14 | 1161 | 0.00 |
| Accrued Income Tax: | | | | | | |
| Federal | 0.00 | 0.00 | 0.00 | | | 0.00 |
| State | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Other:________ | 0.00 | 0.00 | 0.00 | | | 0.00 |
| TOTALS | $ 16,251.20 | $ 12,073.55 | $ 7,060.33 | | | $ 21,264.42 |

***(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.***

## *INSURANCE SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | American Liberty | $ 500,000.00 | 1/8/2015 | 5/31/2014 |
| General Liability | Mtn. States Mutual | $ 6,110,000.00 | 8/1/2014 | 5/31/2014 |
| Property (Fire, Theft) | Mtn. States Mutual | $ 1,557,750.00 | 8/1/2014 | 5/31/2014 |
| Vehicle | Mtn. States Mutual | $ 1,000,000.00 | 8/1/2014 | 5/31/2014 |
| Other (list): | | $ | | |

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period 05/01/14 - 05/31/14**

## *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $ 37,031.68 | $ 27,663.00 |
| 31 to 60 days | 1,351.61 | 0.00 |
| 61 to 90 days | 14,074.50 | 2,952.72 |
| 91 to 120 days | 21,692.93 | 0.00 |
| Over 120 days | 8,754.45 | 0.00 |
| **Total Post Petition** | 82,905.17 | |
| **Pre Petition Amounts** | 185,157.00 | |
| Total Accounts Receivable | $ 268,062.17 | |
| Less: Bad Debt Reserve | 4,400.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $ 263,662.17 | |
| | **Total Post Petition Accounts Payable** | $ 30,615.72 |

**** Attach a detail listing of accounts receivable and post-petition accounts payable***

## *SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS*

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ 31,213.00 | 4,937.50 | 0.00 | | $ 40,737.68 |
| Counsel for Unsecured Creditors' Committee | 0.00 | 0.00 | 0.00 | | 0.00 |
| Trustee's Counsel | 0.00 | 0.00 | 0.00 | | 0.00 |
| Accountant | 0.00 | 0.00 | 0.00 | | 0.00 |
| Other: | 0.00 | 0.00 | 0.00 | | 0.00 |
| Total | $ 31,213.00 | $ 4,937.50 | $ 0.00 | | $ 40,737.68 |

***Balance due to include fees and expenses incurred but not yet paid.**

## *SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES***

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| N/A | | | $ |
| | | | |
| | | | |

****List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.**

Rev. 6/1/2006

12:26 PM
06/11/14

# Wolf Mountain Products
## A/R Aging Detail
### As of May 31, 2014

| | Type | Date | Num | Name | Open Balance |
|---|---|---|---|---|---|
| **Current** | | | | | |
| | Invoice | 5/27/2014 | 16059 | Organix Supply | 1,232.00 |
| | Invoice | 5/23/2014 | 16056 | Organix Supply | 1,260.00 |
| | Invoice | 5/22/2014 | 16003 | Homestead Golf | 1,014.00 |
| | Invoice | 5/22/2014 | 16034 | Saratoga Springs City | 975.00 |
| | Invoice | 5/21/2014 | 15991 | Soldier Hollow Golf Course | 850.00 |
| | Invoice | 5/21/2014 | 15992 | Soldier Hollow Golf Course | 850.00 |
| | Invoice | 5/21/2014 | 15994 | Riverside Golf & Country Club | 1,200.88 |
| | Invoice | 5/19/2014 | 16047 | Organix Supply | 1,260.00 |
| | Invoice | 5/19/2014 | 16048 | Organix Supply | 1,190.00 |
| | Invoice | 5/16/2014 | 15930 | Pleasant Grove City | 105.00 |
| | Invoice | 5/16/2014 | 15932 | Intermountain Farmer | 1,970.00 |
| | Invoice | 5/15/2014 | 15920 | Pleasant Grove City | 210.00 |
| | Invoice | 5/15/2014 | 15924 | Pleasant Grove City | 105.00 |
| | Invoice | 5/15/2014 | 15968 | Organix Supply | 1,176.00 |
| | Invoice | 5/14/2014 | 15910 | Orem City | 105.00 |
| | Invoice | 5/14/2014 | 15914 | Riverside Golf & Country Club | 1,200.88 |
| | Invoice | 5/13/2014 | 15967 | Organix Supply | 1,120.00 |
| | Invoice | 5/9/2014 | 15861 | Riverside Golf & Country Club | 1,200.88 |
| | Invoice | 5/6/2014 | 15859 | Eagle Mountain City | 1,150.00 |
| | Invoice | 5/6/2014 | 16006 | Mitchell Excavation | 1,120.88 |
| | Invoice | 5/6/2014 | 16007 | Mitchell Excavation | 560.44 |
| | Invoice | 5/5/2014 | 15987 | Organix Supply | 1,232.00 |
| | Invoice | 5/5/2014 | 15988 | Organix Supply | 1,190.00 |
| | Invoice | 5/5/2014 | 15989 | Organix Supply | 1,218.00 |
| | Invoice | 5/5/2014 | 15990 | Organix Supply | 1,120.00 |
| | Invoice | 5/1/2014 | 15822 | Riverside Golf & Country Club | 1,200.88 |
| Total Current | | | | | 25,816.84 |
| **1 - 30** | | | | | |
| | Invoice | 5/30/2014 | 16069 | Tafolla Property Maintenance | 37.36 |
| | Invoice | 5/30/2014 | 16078 | Misc Homeowner | 96.08 |
| | Invoice | 5/28/2014 | 16046 | Wynn Las Vegas Casino | 6,055.00 |
| | Invoice | 5/16/2014 | 15931 | Landmark High School | 490.00 |
| | Invoice | 5/1/2014 | 15829 | Mt Timponogas Temple | 1,251.00 |
| | Invoice | 4/25/2014 | 15795 | Pleasant Grove City | 360.00 |
| | Invoice | 4/24/2014 | 15774 | Baskets & Bowls | 2,925.40 |
| Total 1 - 30 | | | | | 11,214.84 |
| **31 - 60** | | | | | |
| | Payment | 4/30/2014 | 12503 | Viramontes Express | -1,950.00 |
| | Invoice | 4/15/2014 | 15727 | Tom Allen | 94.11 |
| | Invoice | 3/28/2014 | 15431 | Mt Timponogas Temple | 3,207.50 |
| Total 31 - 60 | | | | | 1,351.61 |
| **61 - 90** | | | | | |
| | Invoice | 2/1/2014 | 15324 | Mitchell Excavation | 4,270.00 |
| | Invoice | 1/31/2014 | 15318 | Ball Horticultural:Reliance | 5,404.50 |
| Total 61 - 90 | | | | | 9,674.50 |
| **91 - 120** | | | | | |
| | Invoice | 2/13/2014 | 15325 | Rockin E Country Store | 6,090.00 |
| | Credit Me... | 2/7/2014 | CM15... | Ball Horticultural:Majestic | -600.00 |
| | Credit Me... | 2/7/2014 | CM15... | Ball Horticultural:Majestic | -600.00 |
| | Invoice | 1/27/2014 | 15314 | Ball Horticultural:Majestic | 187.20 |
| | Invoice | 1/23/2014 | 15311 | Ball Horticultural:Muhlestein... | 6,597.00 |
| | Invoice | 1/20/2014 | 15296 | Ball Horticultural:Pets n Stuff | 324.90 |
| | Invoice | 1/20/2014 | 15312 | Ball Horticultural:Millcreek G... | 26.55 |
| | Invoice | 1/20/2014 | 15313 | Ball Horticultural:Majestic | 187.20 |
| | Invoice | 1/15/2014 | 15297 | Ball Horticultural:Majestic | 211.20 |
| | Invoice | 1/13/2014 | 15309 | Ball Horticultural:Brooklyn G... | 125.15 |
| | Invoice | 1/8/2014 | 15305 | Ball Horticultural:Gordons N... | 4,636.25 |
| | Invoice | 1/8/2014 | 15310 | Ball Horticultural:Southwest | 26.28 |
| | Invoice | 1/1/2014 | 15298 | Ball Horticultural:Majestic | 211.20 |
| | Invoice | 1/1/2014 | 15323 | Mitchell Excavation | 4,270.00 |
| Total 91 - 120 | | | | | 21,692.93 |
| **> 120** | | | | | |

12:26 PM

06/11/14

# Wolf Mountain Products

## A/R Aging Detail

### As of May 31, 2014

| | Type | Date | Num | Name | Open Balance |
|---|---|---|---|---|---|
| | Invoice | 12/30/2013 | 15831 | Ball Horticultural:Verde River | 214.45 |
| | Invoice | 12/1/2013 | 15633 | Mitchell Excavation | 4,270.00 |
| | Invoice | 11/1/2013 | 15631 | Mitchell Excavation | 4,270.00 |
| | Invoice | 10/1/2013 | 15630 | Mitchell Excavation | 2,921.60 |
| | Invoice | 9/18/2013 | 15452 | Scotts - Shafter | 1,694.00 |
| | Invoice | 9/17/2013 | 15455 | Scotts - Shafter | 1,039.50 |
| | Invoice | 8/15/2013 | 15294 | Whittier Fertilizer | 1,470.00 |
| | Invoice | 7/15/2013 | 15119 | Whittier Fertilizer | 1,470.00 |
| | Invoice | 6/28/2013 | 14863 | Whittier Fertilizer | 1,680.00 |
| | Invoice | 6/21/2013 | 14773 | Whittier Fertilizer | 1,680.00 |
| | Invoice | 6/12/2013 | 14706 | Whittier Fertilizer | 1,575.00 |
| Total > 120 | | | | | 22,284.55 |
| **TOTAL** | | | | | **92,035.27** |

12:27 PM

06/11/14

# Wolf Mountain Products
## A/P Aging Detail
### As of May 31, 2014

| Type | Date | Num | Name | Open Balance |
|---|---|---|---|---|
| **Current** | | | | |
| Bill | 5/15/2014 | REIMB:CITI 0470-4 | Brock J. Burns-Reimbursements | 107.53 |
| Bill | 5/31/2014 | RT20144038 | Humphries Welding | 52.95 |
| Bill | 5/31/2014 | 3349160 05/31/14 | Lindon City | 123.75 |
| Bill | 5/31/2014 | 3349150 05/31/14 | Lindon City | 172.64 |
| Bill | 5/16/2014 | 161948 05/16/14 | Mountain States Insurance Gr... | 3,797.15 |
| Bill | 5/26/2014 | REIM:NateChase51... | Nathan A Burns-Reimburseme... | 2,107.65 |
| Bill | 5/25/2014 | REIMB:NateDisc43... | Nathan A Burns-Reimburseme... | 458.57 |
| Bill | 5/22/2014 | 600183300018 05/22 | Rocky Mtn Power | 1,805.68 |
| Bill | 5/21/2014 | 20-1276538 | United States Treasury | 85.57 |
| Total Current | | | | 8,711.49 |
| **1 - 30** | | | | |
| Bill | 5/2/2014 | REIMB:BofA 9694-7 | Brock J. Burns-Reimbursements | 1,623.37 |
| Bill | 5/1/2014 | May 2014 Payment | Central Bank | 10,000.00 |
| Bill | 5/1/2014 | June 2014 - May 20... | George McCormick | 3,600.00 |
| Bill | 5/1/2014 | May 2014 Payment | Scott Holt | 2,128.14 |
| Bill | 5/1/2014 | May 2014 Payment | Tom Simkins | 200.00 |
| Bill | 5/1/2014 | Oct '13 thru Apr '14 | Tom Simkins | 1,400.00 |
| Total 1 - 30 | | | | 18,951.51 |
| **31 - 60** | | | | |
| Total 31 - 60 | | | | |
| **61 - 90** | | | | |
| Bill | 2/10/2014 | 941 Penalty&Interest | United States Treasury | 2,952.72 |
| Total 61 - 90 | | | | 2,952.72 |
| **91 - 120** | | | | |
| Total 91 - 120 | | | | |
| **> 120** | | | | |
| Total > 120 | | | | |
| **TOTAL** | | | | **30,615.72** |

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For Period 05/01/14 - 05/31/14**

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2014 | 30,035.79 | | | |
| February | 2014 | 77,622.71 | | | |
| March | 2014 | 73,502.55 | | | |
| TOTAL 1st Quarter 2014 | | 181,161.05 | $ 1,625.00 | 1117 | 4/9/14 |
| April | 2014 | 72,275.55 | | | |
| May | 2014 | 75,912.41 | | | |
| June | 2014 | | | | |
| TOTAL 2nd Quarter 2014 | | 148,187.96 | $ | | |
| July | 2014 | | | | |
| August | 2014 | | | | |
| September | 2014 | | | | |
| TOTAL 3rd Quarter 2014 | | 0.00 | $ | | |
| October | 2014 | | | | |
| November | 2014 | | | | |
| December | 2014 | | | | |
| TOTAL 4th Quarter 2014 | | 0.00 | $ | | |

**FEE SCHEDULE (as of January 1, 2008)**

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | 325 | $300,000 to $999,999................ | 4875 |
| $15,000 to $74,999.......... | 650 | $1,000,000 to $1,999,999.......... | 6500 |
| $75,000 to $149,999........ | 975 | $2,000,000 to $2,999,999.......... | 9750 |
| $150,000 to $224,999...... | 1625 | $3,000,000 to $4,999,999.......... | 10400 |
| $225,000 to $299,999...... | 1950 | $5,000,000 and above.............. | 13000 |

* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

** Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR: WOLF MOUNTAIN PRODUCTS, L.L.C.** **CASE NO: 13-33869**

**Form 2-G**

## NARRATIVE

**For Period 05/01/14 - 05/31/14**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

The Chapter 11 case was filed on December 12, 2013. Debtor filed its Schedules and Statement of Financial Affairs and all other required documents on January 8, 2014. The Court entered an order authorizing the employment of Drake on January 3, 2014. Representatives of the Debtor attended an Initial Debtor Interview with the United States Trustee's Office ("UST") on January 10, 2014, as well as the Meeting of Creditors on January 15, 2014. The Debtor and its counsel also attended a scheduling conference requested by the Court in this case on January 21, 2014. The Debtor obtained preliminary and final authority for the use of cash collateral through June 30, 2014. A hearing on the Debtor's motion to assume unexpired leases and executory contracts has been set for March 17, 2014. The Debtor is presently working with its customers to assure them that the company will continue its operations. In addition, the Debtor is soliciting capital to fund its reorganization.

The Debtor's representatives spent most of May attempting to reach an agreement with Scott's for the purchase of all of the Debtor's assets. Unfortunately, the parties were not successful in reaching a consensus regarding value of the assets. The Debtor continues to operate (at a profit for the past two months) and is soliciting other offers for capital infusion or sale.

Rev. 6/1/2006

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 01, 2014 through May 30, 2014
Account Number: [redacted]8271

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002361 DRE 602 141 15514 NNNNNNNNNNN T 1 000000000 D5 0000
WOLF MOUNTAIN PRODUCTS, L.L.C.
DEBTOR IN POSSESSION
CASE #13-33869
347 S 1250 W
LINDON UT 84042

## A transaction fee for your checking account(s) is changing

Starting August 1, the fee for all types of Cash Deposit Processing will be $0.25 per $100. The Cash Deposit Processing fee will apply after you exceed your account's cash deposit limit, which is not changing.

All other terms and conditions of your account remain the same.

Please call the number on your statement if you have any questions.

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$31,765.69** |
| Deposits and Additions | 32 | 78,740.25 |
| Checks Paid | 38 | - 46,267.55 |
| Electronic Withdrawals | 10 | - 29,328.40 |
| Fees and Other Withdrawals | 2 | - 4,220.00 |
| **Ending Balance** | **82** | **$30,689.99** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | $1,307.73 |
| 05/02 | Deposit | 1,046.09 |
| 05/02 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 330.92 |
| 05/05 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,998.93 |
| 05/05 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,278.89 |
| 05/06 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 112.09 |
| 05/07 | Deposit | 587.77 |
| 05/07 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,478.69 |
| 05/08 | Deposit 603590997 | 4,400.00 |
| 05/08 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 84.07 |
| 05/09 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,024.74 |
| 05/12 | Deposit | 1,550.00 |
| 05/12 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 4,130.19 |



May 01, 2014 through May 30, 2014
Account Number: [redacted]8271

## DEPOSITS AND ADDITIONS

*(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/12 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 369.36 |
| 05/13 | Deposit | 10,839.76 |
| 05/14 | Deposit | 1,557.64 |
| 05/14 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,550.00 |
| 05/15 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,153.89 |
| 05/16 | Deposit | 1,354.00 |
| 05/16 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,492.75 |
| 05/19 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,948.97 |
| 05/19 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,564.94 |
| 05/20 | Deposit | 6,189.67 |
| 05/21 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,820.09 |
| 05/22 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 5,325.48 |
| 05/23 | Deposit | 2,518.65 |
| 05/23 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 1,438.45 |
| 05/27 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 3,067.72 |
| 05/27 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,939.77 |
| 05/28 | Deposit | 5,059.44 |
| 05/29 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,999.55 |
| 05/30 | Bankcard Mtot Dep 510165090202011 CCD ID: 5921267933 | 2,220.01 |
| **Total Deposits and Additions** | | **$78,740.25** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1137 ^ | | 05/01 | $1,750.00 |
| 1138 ^ | | 05/05 | 10,000.00 |
| 1139 ^ | | 05/01 | 1,000.00 |
| 1140 ^ | | 05/02 | 1,500.00 |
| 1141 ^ | | 05/02 | 1,000.00 |
| 1142 ^ | | 05/06 | 1,669.61 |
| 1143 ^ | | 05/06 | 1,856.02 |
| 1144 ^ | | 05/12 | 420.15 |
| 1145 ^ | | 05/09 | 3,797.15 |
| 1146 ^ | | 05/09 | 405.00 |
| 1147 ^ | | 05/12 | 198.00 |
| 1148 ^ | | 05/12 | 1,029.51 |
| 1149 ^ | | 05/12 | 187.00 |
| 1150 ^ | | 05/12 | 1,080.55 |
| 1152 * ^ | | 05/13 | 1,253.05 |
| 1153 ^ | | 05/13 | 1,046.72 |
| 1154 ^ | | 05/16 | 1,024.00 |
| 1155 ^ | | 05/20 | 51.24 |
| 1156 ^ | | 05/19 | 64.79 |
| 1157 ^ | | 05/19 | 1,663.31 |
| 1158 ^ | | 05/20 | 78.48 |
| 1159 ^ | | 05/19 | 37.47 |



May 01, 2014 through May 30, 2014
Account Number: [redacted]8271

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1160 ^ | | 05/15 | 1,000.00 |
| 1161 ^ | | 05/20 | 1,278.45 |
| 1162 ^ | | 05/27 | 1,859.07 |
| 1163 ^ | | 05/22 | 1,500.00 |
| 1164 ^ | | 05/23 | 155.54 |
| 1165 ^ | | 05/22 | 750.00 |
| 1166 ^ | | 05/27 | 342.00 |
| 1167 ^ | | 05/22 | 20.60 |
| 1168 ^ | | 05/28 | 1,011.44 |
| 1169 ^ | | 05/27 | 323.00 |
| 1171 * ^ | | 05/29 | 70.04 |
| 1172 ^ | | 05/27 | 1,750.00 |
| 1173 ^ | | 05/27 | 750.00 |
| 1176 * ^ | | 05/29 | 1,506.70 |
| 1177 ^ | | 05/29 | 2,250.00 |
| 1178 ^ | | 05/29 | 588.66 |
| **Total Checks Paid** | | | **$46,267.55** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Authnet Gateway Billing 33685854 CCD ID: 1870568569 | $10.85 |
| 05/05 | Bankcard Mtot Disc 510165090202011 CCD ID: 4518088063 | 1,176.71 |
| 05/07 | 05/07 Online Transfer To Sav ...9178 Transaction#: 3908224494 | 939.90 |
| 05/08 | Intuit Payroll S Quickbooks 201276538 CCD ID: 1722616679 | 8,202.23 |
| 05/09 | Irs Usataxpymt 225452920468317 CCD ID: 3387702000 | 2,451.96 |
| 05/14 | 05/14 Online Transfer To Sav ...9178 Transaction#: 3920472680 | 3,173.78 |
| 05/16 | Vfs US Lease/Rent PPD ID: 9561916258 | 1,600.00 |
| 05/21 | 05/21 Online Transfer To Sav ...9178 Transaction#: 3933173933 | 945.46 |
| 05/22 | Intuit Payroll S Quickbooks 201276538 CCD ID: 1722616679 | 8,334.05 |
| 05/23 | Irs Usataxpymt 225454320527781 CCD ID: 3387702000 | 2,493.46 |
| **Total Electronic Withdrawals** | | **$29,328.40** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $20.00 |
| 05/13 | 05/13 Withdrawal | 4,200.00 |
| **Total Fees & Other Withdrawals** | | **$4,220.00** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $22,247.00.



May 01, 2014 through May 30, 2014
Account Number: [redacted]8271

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/01 | $30,323.42 | 05/16 | 20,421.01 |
| 05/02 | 29,189.58 | 05/19 | 23,169.35 |
| 05/05 | 21,270.69 | 05/20 | 27,950.85 |
| 05/06 | 17,857.15 | 05/21 | 28,825.48 |
| 05/07 | 18,983.71 | 05/22 | 23,546.31 |
| 05/08 | 15,265.55 | 05/23 | 24,854.41 |
| 05/09 | 9,636.18 | 05/27 | 25,837.83 |
| 05/12 | 12,770.52 | 05/28 | 29,885.83 |
| 05/13 | 17,110.51 | 05/29 | 28,469.98 |
| 05/14 | 18,044.37 | 05/30 | 30,689.99 |
| 05/15 | 19,198.26 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $20.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$20.00** | Will be assessed on 6/4/14 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 46 |
| Deposits / Credits | 32 |
| Deposited Items | 25 |
| **Total Transactions** | **103** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 103.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000538018271 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 103 | 350 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $1,608 | $20,000 | $0 | $0.0015 | $0.00 |
| **Total Service Charge (Will be assessed on 6/4/14)** | | | | | **$20.00** |
| **ACCOUNT** 000000538018271 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 103 | | | | |
| Cash Deposited | | | | | |
| Branch Deposit - Immediate Verification | $1,608 | | | | |

May 01, 2014 through May 30, 2014
Account Number: [redacted]8271




## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:** **Step 1 Balance: $__________**

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Step 2 Total: $__________**

**3. Add Step 2 Total to Step 1 Balance.** **Step 3 Total: $__________**

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total: -$__________**

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $__________**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.




**JPMorgan Chase Bank, N.A. Member FDIC**



May 01, 2014 through May 30, 2014
Account Number: [redacted]8271

This Page Intentionally Left Blank

9:47 AM
06/04/14

# Wolf Mountain Products
## Reconciliation Summary
### 10500 · Chase Bank-Operations-8271, Period Ending 05/30/2014

| | | May 30, 14 |
|---|---|---|
| **Beginning Balance** | | 31,765.69 |
| **Cleared Transactions** | | |
| **Checks and Payments - 50 items** | -79,815.95 | |
| **Deposits and Credits - 44 items** | 78,740.25 | |
| **Total Cleared Transactions** | -1,075.70 | |
| **Cleared Balance** | | **30,689.99** |
| **Uncleared Transactions** | | |
| **Checks and Payments - 2 items** | -12,128.14 | |
| **Total Uncleared Transactions** | -12,128.14 | |
| **Register Balance as of 05/30/2014** | | **18,561.85** |
| **New Transactions** | | |
| **Checks and Payments - 2 items** | -2,750.00 | |
| **Deposits and Credits - 4 items** | 14,043.89 | |
| **Total New Transactions** | 11,293.89 | |
| **Ending Balance** | | **29,855.74** |

9:47 AM

06/04/14

# Wolf Mountain Products
## Reconciliation Detail
### 10500 · Chase Bank-Operations-8271, Period Ending 05/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 31,765.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 50 items** | | | | | | |
| Bill Pmt -Check | 4/30/2014 | 1138 | Central Bank | X | -10,000.00 | -10,000.00 |
| Bill Pmt -Check | 4/30/2014 | 1137 | Brock J. Burns-Rei... | X | -1,750.00 | -11,750.00 |
| Bill Pmt -Check | 4/30/2014 | 1161 | Garfield County Ass... | X | -1,278.45 | -13,028.45 |
| Bill Pmt -Check | 4/30/2014 | 1139 | Nathan A Burns-Rei... | X | -1,000.00 | -14,028.45 |
| Bill Pmt -Check | 5/1/2014 | 1140 | Brock J. Burns-Rei... | X | -1,500.00 | -15,528.45 |
| Bill Pmt -Check | 5/1/2014 | 1141 | Nathan A Burns-Rei... | X | -1,000.00 | -16,528.45 |
| Check | 5/2/2014 | | Authorize.net | X | -10.85 | -16,539.30 |
| Bill Pmt -Check | 5/3/2014 | 1143 | Brock J. Burns-Rei... | X | -1,856.02 | -18,395.32 |
| Bill Pmt -Check | 5/3/2014 | 1142 | Nathan A Burns-Rei... | X | -1,669.61 | -20,064.93 |
| Bill Pmt -Check | 5/5/2014 | 1145 | Mountain States Ins... | X | -3,797.15 | -23,862.08 |
| Check | 5/5/2014 | | Alpine Payment Sy... | X | -1,176.71 | -25,038.79 |
| Bill Pmt -Check | 5/5/2014 | 1144 | American Liberty In... | X | -420.15 | -25,458.94 |
| Check | 5/5/2014 | | Chase Bank | X | -20.00 | -25,478.94 |
| Bill Pmt -Check | 5/6/2014 | 1146 | Wholesale Landsca... | X | -405.00 | -25,883.94 |
| Liability Check | 5/7/2014 | E-pay | United States Treas... | X | -2,451.96 | -28,335.90 |
| Bill Pmt -Check | 5/7/2014 | 1148 | William Dersch | X | -1,029.51 | -29,365.41 |
| Check | 5/7/2014 | | Chase Bank | X | -939.90 | -30,305.31 |
| Bill Pmt -Check | 5/7/2014 | 1147 | Nathan A Burns-Ve... | X | -198.00 | -30,503.31 |
| Bill Pmt -Check | 5/7/2014 | 1149 | Zack Burns | X | -187.00 | -30,690.31 |
| Liability Check | 5/8/2014 | | QuickBooks Payroll... | X | -8,202.23 | -38,892.54 |
| Bill Pmt -Check | 5/9/2014 | 1150 | Brock J. Burns-Rei... | X | -1,080.55 | -39,973.09 |
| Bill Pmt -Check | 5/12/2014 | 1152 | Nathan A Burns-Rei... | X | -1,253.05 | -41,226.14 |
| Bill Pmt -Check | 5/12/2014 | 1153 | Brock J. Burns-Rei... | X | -1,046.72 | -42,272.86 |
| Check | 5/13/2014 | 1258... | Wasatch Pallet | X | -4,200.00 | -46,472.86 |
| Check | 5/14/2014 | | Chase Bank | X | -3,173.78 | -49,646.64 |
| Bill Pmt -Check | 5/14/2014 | 1157 | Rocky Mtn Power | X | -1,663.31 | -51,309.95 |
| Bill Pmt -Check | 5/14/2014 | ACH | Volvo Financial Ser... | X | -1,600.00 | -52,909.95 |
| Check | 5/14/2014 | 1154 | K & D Forest Product | X | -1,024.00 | -53,933.95 |
| Bill Pmt -Check | 5/14/2014 | 1160 | Brock J. Burns-Rei... | X | -1,000.00 | -54,933.95 |
| Bill Pmt -Check | 5/14/2014 | 1158 | Waste Managemen... | X | -78.48 | -55,012.43 |
| Bill Pmt -Check | 5/14/2014 | 1156 | Interstate Trucking | X | -64.79 | -55,077.22 |
| Bill Pmt -Check | 5/14/2014 | 1155 | Humphries Welding | X | -51.24 | -55,128.46 |
| Bill Pmt -Check | 5/14/2014 | 1159 | Les Olsen Company | X | -37.47 | -55,165.93 |
| Liability Check | 5/21/2014 | E-pay | United States Treas... | X | -2,493.46 | -57,659.39 |
| Bill Pmt -Check | 5/21/2014 | 1162 | AT&T | X | -1,859.07 | -59,518.46 |
| Bill Pmt -Check | 5/21/2014 | 1163 | Brock J. Burns-Rei... | X | -1,500.00 | -61,018.46 |
| Bill Pmt -Check | 5/21/2014 | 1168 | William Dersch | X | -1,011.44 | -62,029.90 |
| Bill Pmt -Check | 5/21/2014 | 1165 | Nathan A Burns-Rei... | X | -750.00 | -62,779.90 |
| Bill Pmt -Check | 5/21/2014 | 1166 | Nathan A Burns-Ve... | X | -342.00 | -63,121.90 |
| Bill Pmt -Check | 5/21/2014 | 1169 | Zack Burns | X | -323.00 | -63,444.90 |
| Bill Pmt -Check | 5/21/2014 | 1164 | Lindon City | X | -155.54 | -63,600.44 |
| Bill Pmt -Check | 5/21/2014 | 1167 | Questar Gas | X | -20.60 | -63,621.04 |
| Liability Check | 5/22/2014 | | QuickBooks Payroll... | X | -8,334.05 | -71,955.09 |
| Bill Pmt -Check | 5/22/2014 | 1172 | Brock J. Burns-Rei... | X | -1,750.00 | -73,705.09 |
| Check | 5/22/2014 | | Chase Bank | X | -945.46 | -74,650.55 |
| Bill Pmt -Check | 5/22/2014 | 1173 | Nathan A Burns-Rei... | X | -750.00 | -75,400.55 |
| Bill Pmt -Check | 5/22/2014 | 1171 | Kim Dawdy - Reimb... | X | -70.04 | -75,470.59 |
| Bill Pmt -Check | 5/28/2014 | 1177 | Brock J. Burns-Rei... | X | -2,250.00 | -77,720.59 |
| Bill Pmt -Check | 5/28/2014 | 1176 | Nathan A Burns-Rei... | X | -1,506.70 | -79,227.29 |
| Bill Pmt -Check | 5/28/2014 | 1178 | Nathan A Burns-Rei... | X | -588.66 | -79,815.95 |
| Total Checks and Payments | | | | | -79,815.95 | -79,815.95 |
| **Deposits and Credits - 44 items** | | | | | | |
| Deposit | 5/1/2014 | | | X | 1,307.73 | 1,307.73 |
| Deposit | 5/2/2014 | | | X | 330.92 | 1,638.65 |
| Deposit | 5/2/2014 | | | X | 1,046.09 | 2,684.74 |
| Deposit | 5/5/2014 | | | X | 1,278.89 | 3,963.63 |
| Deposit | 5/5/2014 | | | X | 1,998.93 | 5,962.56 |
| Deposit | 5/6/2014 | | | X | 112.09 | 6,074.65 |
| Deposit | 5/7/2014 | | | X | 587.77 | 6,662.42 |
| Deposit | 5/7/2014 | | | X | 1,478.69 | 8,141.11 |
| Deposit | 5/8/2014 | | | X | 84.07 | 8,225.18 |
| Deposit | 5/8/2014 | | | X | 4,400.00 | 12,625.18 |
| Paycheck | 5/9/2014 | 56050 | Mandy Ogaz Vasquez | X | 0.00 | 12,625.18 |
| Paycheck | 5/9/2014 | 56046 | Brock J. Burns | X | 0.00 | 12,625.18 |

9:47 AM

06/04/14

# Wolf Mountain Products
# Reconciliation Detail
## 10500 · Chase Bank-Operations-8271, Period Ending 05/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 5/9/2014 | 56048 | Kimberly J Dawdy | X | 0.00 | 12,625.18 |
| Paycheck | 5/9/2014 | 56049 | L Scott Holt | X | 0.00 | 12,625.18 |
| Paycheck | 5/9/2014 | 56045 | Alan C Sudweeks | X | 0.00 | 12,625.18 |
| Paycheck | 5/9/2014 | 56047 | Josh Valentine | X | 0.00 | 12,625.18 |
| Deposit | 5/9/2014 | | | X | 1,024.74 | 13,649.92 |
| Deposit | 5/12/2014 | | | X | 369.36 | 14,019.28 |
| Deposit | 5/12/2014 | | | X | 1,550.00 | 15,569.28 |
| Deposit | 5/12/2014 | | | X | 4,130.19 | 19,699.47 |
| Deposit | 5/13/2014 | | | X | 10,839.76 | 30,539.23 |
| Deposit | 5/14/2014 | | | X | 1,557.64 | 32,096.87 |
| Deposit | 5/14/2014 | | | X | 2,550.00 | 34,646.87 |
| Deposit | 5/15/2014 | | | X | 2,153.89 | 36,800.76 |
| Deposit | 5/16/2014 | | | X | 1,354.00 | 38,154.76 |
| Deposit | 5/16/2014 | | | X | 2,492.75 | 40,647.51 |
| Deposit | 5/19/2014 | | | X | 1,564.94 | 42,212.45 |
| Deposit | 5/19/2014 | | | X | 2,948.97 | 45,161.42 |
| Deposit | 5/20/2014 | | | X | 6,189.67 | 51,351.09 |
| Deposit | 5/21/2014 | | | X | 1,820.09 | 53,171.18 |
| Deposit | 5/22/2014 | | | X | 5,325.48 | 58,496.66 |
| Paycheck | 5/23/2014 | 56053 | Josh Valentine | X | 0.00 | 58,496.66 |
| Paycheck | 5/23/2014 | 56051 | Alan C Sudweeks | X | 0.00 | 58,496.66 |
| Paycheck | 5/23/2014 | 56055 | L Scott Holt | X | 0.00 | 58,496.66 |
| Paycheck | 5/23/2014 | 56054 | Kimberly J Dawdy | X | 0.00 | 58,496.66 |
| Paycheck | 5/23/2014 | 56052 | Brock J. Burns | X | 0.00 | 58,496.66 |
| Paycheck | 5/23/2014 | 56056 | Mandy Ogaz Vasquez | X | 0.00 | 58,496.66 |
| Deposit | 5/23/2014 | | | X | 1,438.45 | 59,935.11 |
| Deposit | 5/23/2014 | | | X | 2,518.65 | 62,453.76 |
| Deposit | 5/27/2014 | | | X | 2,939.77 | 65,393.53 |
| Deposit | 5/27/2014 | | | X | 3,067.72 | 68,461.25 |
| Deposit | 5/28/2014 | | | X | 5,059.44 | 73,520.69 |
| Deposit | 5/29/2014 | | | X | 2,999.55 | 76,520.24 |
| Deposit | 5/30/2014 | | | X | 2,220.01 | 78,740.25 |
| Total Deposits and Credits | | | | | 78,740.25 | 78,740.25 |
| Total Cleared Transactions | | | | | -1,075.70 | -1,075.70 |
| Cleared Balance | | | | | -1,075.70 | 30,689.99 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 5/21/2014 | 1170 | Central Bank | | -10,000.00 | -10,000.00 |
| Bill Pmt -Check | 5/27/2014 | 1175 | Scott Holt | | -2,128.14 | -12,128.14 |
| Total Checks and Payments | | | | | -12,128.14 | -12,128.14 |
| Total Uncleared Transactions | | | | | -12,128.14 | -12,128.14 |
| Register Balance as of 05/30/2014 | | | | | -13,203.84 | 18,561.85 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 6/3/2014 | 1179 | Brock J. Burns-Rei... | | -1,500.00 | -1,500.00 |
| Bill Pmt -Check | 6/3/2014 | 1180 | Nathan A Burns-Rei... | | -1,250.00 | -2,750.00 |
| Total Checks and Payments | | | | | -2,750.00 | -2,750.00 |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 6/2/2014 | | | | 2,684.09 | 2,684.09 |
| Deposit | 6/2/2014 | | | | 3,056.28 | 5,740.37 |
| Deposit | 6/3/2014 | | | | 592.45 | 6,332.82 |
| Deposit | 6/3/2014 | | | | 7,711.07 | 14,043.89 |
| Total Deposits and Credits | | | | | 14,043.89 | 14,043.89 |
| Total New Transactions | | | | | 11,293.89 | 11,293.89 |
| **Ending Balance** | | | | | **-1,909.95** | **29,855.74** |

CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 01, 2014 through May 30, 2014
Account Number: [redacted]9178

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00024267 DRE 602 141 15114 NNNNNNNNNNN T 1 000000000 60 0000
WOLF MOUNTAIN PRODUCTS, L.L.C.
347 S 1250 W
LINDON UT 84042

## A transaction fee for your savings account(s) is changing*

Starting August 1, the fee for all types of Cash Deposit Processing will be $0.25 per $100. The Cash Deposit Processing fee will apply after you exceed your account's cash deposit limit, which is not changing.

All other terms and conditions of your account remain the same.

Please call the number on your statement if you have any questions.

*Changes do not apply to Client Funds Savings accounts.

## SAVINGS SUMMARY

Chase Business Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,858.08** |
| Deposits and Additions | 4 | 5,059.25 |
| Electronic Withdrawals | 1 | - 836.46 |
| **Ending Balance** | **5** | **$6,080.87** |
| Annual Percentage Yield Earned This Period | | 0.03% |
| Interest Earned This Period | | $0.11 |
| Interest Paid Year-to-Date | | $0.50 |

Your monthly service fee was waived because you maintained an average savings balance of $500 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,858.08** |
| 05/07 | Online Transfer From Chk ...8271 Transaction#: 3908224494 | **939.90** | 2,797.98 |
| 05/14 | Online Transfer From Chk ...8271 Transaction#: 3920472680 | **3,173.78** | 5,971.76 |
| 05/15 | Utah801/297-7703 Tax Paymnt PPD ID: 9588805001 | - 836.46 | 5,135.30 |
| 05/21 | Online Transfer From Chk ...8271 Transaction#: 3933173933 | **945.46** | 6,080.76 |
| 05/30 | Interest Payment | **0.11** | 6,080.87 |
| | **Ending Balance** | | **$6,080.87** |

 May 01, 2014 through May 30, 2014
Account Number: [redacted]9178

10 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

CHASE

May 01, 2014 through May 30, 2014
Account Number: [redacted]9178

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:** **Step 1 Balance:** $__________

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Step 2 Total:** $__________

**3. Add Step 2 Total to Step 1 Balance.** **Step 3 Total:** $__________

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total:** -$__________

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:** $__________

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC



CHASE

May 01, 2014 through May 30, 2014
Account Number: [redacted]9178

This Page Intentionally Left Blank

9:49 AM

06/04/14

# Wolf Mountain Products

# Reconciliation Detail

## 10550 · Chase Bank-Savings-9178, Period Ending 05/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,858.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Liability Check | 5/14/2014 | ACH | Utah State Tax Co... | X | -836.46 | -836.46 |
| Total Checks and Payments | | | | | -836.46 | -836.46 |
| **Deposits and Credits - 4 items** | | | | | | |
| Check | 5/7/2014 | | Chase Bank | X | 939.90 | 939.90 |
| Check | 5/14/2014 | | Chase Bank | X | 3,173.78 | 4,113.68 |
| Check | 5/22/2014 | | Chase Bank | X | 945.46 | 5,059.14 |
| Deposit | 5/30/2014 | | Chase Bank | X | 0.11 | 5,059.25 |
| Total Deposits and Credits | | | | | 5,059.25 | 5,059.25 |
| Total Cleared Transactions | | | | | 4,222.79 | 4,222.79 |
| Cleared Balance | | | | | 4,222.79 | 6,080.87 |
| Register Balance as of 05/30/2014 | | | | | 4,222.79 | 6,080.87 |
| **Ending Balance** | | | | | **4,222.79** | **6,080.87** |

KD